# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF FLORIDA
www.flsb.uscourts.gov

In re:

MIAMI INTERNATIONAL MEDICAL CENTER, LLC     Case No. 18-12741-LMI
d/b/a THE MIAMI MEDICAL CENTER,     Chapter 11

      Debtor.                            /

## CERTIFICATE OF PROPONENT OF PLAN ON ACCEPTANCE OF PLAN, REPORT ON AMOUNT TO BE DEPOSITED, CERTIFICATE OF AMOUNT DEPOSITED AND PAYMENT OF FEES

The undersigned attorney for the Debtor certifies the following:

1. I have examined the court files in this proceeding, particularly as to claims, schedules and ballots filed.

2. A total of 31 ballots were filed on or before the deadline date of December 28, 2018,[1] set by court order dated December 3, 2018 [ECF No. 475]. Exhibit A is a summary of ballots submitted by class. Exhibit B is a list of all ballots filed. Classes 1, 2A and 2B are unimpaired and a ballot was not required. Class 7 is deemed to have rejected the Plan and a ballot was not required.

3. Exhibit C lists each creditor to be paid pursuant to the plan. Exhibit D lists disputed, contingent or unliquidated claims included in Exhibit C. Below is a summary of the amount of money to be deposited for confirmation pursuant to plan:

| CLASS | DOLLAR AMOUNT NEEDED FOR CONFIRMATION |
|---|---|
| **Administrative Expenses:** | |
| Meland Russin & Budwick, P.A. | $291,690.30-pending Final Fee App |
| KapilaMukamal, LLP | $12,944.00-pending Final Fee App |
| Law Offices of Karl David Acuff | $2,517.00-pending Final Fee App |
| Porzio, Bromberg & Newman, P.C. | $226,732.53-pending Final Fee App |
| CohnReznick, LLP | TBD-pending Final Fee App |
| FTI Consulting | TBD-pending Final Fee App |
| Agentis PLLC | TBD-pending Final Fee App |
| US Trustee (4Q18 fees) | $1,625.00 |
| Trustee Services, Inc. | $1,228.92 |
| US Bank | $7,500.00 |
| Nueterra Equity Partners, LLC | $30,000.00-capped per ECF 514[2] |

---

[1] Ballots numbered 30 and 31 were late filed and there is a motion pending to deem them timely filed.

[2] Per ECF No. 514, this Administrative Expense Claim is capped at $30,000 but subject to continuing objections.

LF-34 (rev. 12//01/09)

SSI                                        $66,936.00-pending objection
                                                      Per ECF 504

TOTAL: TBD

4.  The amount of $1,458,493.51 is available in my trust account for confirmation.  This
amount is sufficient to pay all administrative expense claims.

5.  All fees required by 28 U.S.C. §1930 have been paid.

Dated: 1/8/19                                s/ Peter D. Russin
                                            Peter D. Russin, Esquire
                                            Florida Bar No. 765902
                                            prussin@melandrussin.com
                                            Daniel N. Gonzalez, Esquire
                                            Florida Bar No. 592749
                                            dgonzalez@melandrussin.com
                                            MELAND RUSSIN & BUDWICK, P.A.
                                            3200 Southeast Financial Center
                                            200 South Biscayne Boulevard
                                            Miami, Florida  33131
                                            Telephone: (305) 358-6363
                                            Telecopy: (305) 358-1221

                                            *Attorneys for Debtor in Possession*

**EXHIBIT  A  SUMMARY OF BALLOTS**

CLASS:  3

| | | |
|---|---|---|
| Total Acceptances in Dollar Amount | $324,797.93 | % of total = 100% |
| Total Rejections in Dollar Amount | $0 | % of total = 0% |
| Total # of Acceptances Filed | 1 | % of total = 100% |
| Total # of Rejections Filed | 0 | % of total = 0% |

CLASS:  4

| | | |
|---|---|---|
| Total Acceptances in Dollar Amount | $36,225.48 | % of total = 100% |
| Total Rejections in Dollar Amount | $0 | % of total = 0% |
| Total # of Acceptances Filed | 3 | % of total = 100% |
| Total # of Rejections Filed | 0 | % of total = 0% |

CLASS:  5

| | | |
|---|---|---|
| Total Acceptances in Dollar Amount | $11,428,152.89 | % of total = 88.50% |
| Total Rejections in Dollar Amount | $1,484,599.66 | % of total = 11.50% |
| Total # of Acceptances Filed | 25 | % of total = 92.59% |
| Total # of Rejections Filed | 2 | % of total = 7.41% |

CLASS:  6

| | | |
|---|---|---|
| Total Acceptances in Dollar Amount | $8,124,890.63 | % of total = 100% |
| Total Rejections in Dollar Amount | $0 | % of total = 0% |
| Total # of Acceptances Filed | 1 | % of total = 100% |
| Total # of Rejections Filed | 0 | % of total = 0% |

## EXHIBIT B  LIST OF ALL BALLOTS FILED

| BALLOT # | CLASS | NAME OF CREDITOR | AMOUNT SCHEDULED OR CLAIMED | DATE BALLOT FILED WITH TSI | ACCEPTS | REJECTS | SHOULD BE ALLOWED TO VOTE IF NOT, WHY? |
|---|---|---|---|---|---|---|---|
| 1 | 5 | Patient #104 | $3,000.00 | 12/19/2018 | X | | Yes |
| 2 | 5 | Patient #57 | $300.00 | 12/19/2018 | X | | Yes |
| 3 | 5 | Messages In Space | $13,260.00 | 12/19/2018 | X | | Yes |
| 4 | 5 | Patient #257 | $989.88 | 12/27/2018 | X | | Yes |
| 5 | 5 | Patient #159 | $117.84 | 12/27/2018 | X | | Yes |
| 6 | 5 | GE Healthcare Diagnostic Imaging | $90,435.03 | 12/27/2018 | X | | Yes |
| 7 | 5 | CMP Pharmacy Services, Inc. | $1,000.00 | 12/27/2018 | X | | Yes |
| 8 | 5 | Security Fire Prevention | $1,204.87 | 12/27/2018 | X | | Yes |
| 9 | 5 | GE Healthcare OBC | $4,760.45 | 12/27/2018 | X | | Yes |
| 10 | 5 | Precision Lithotripsy of South Broward, LLC | $51,000.00 | 12/27/2018 | X | | Yes |
| 11 | 5 | Innovative Medical Products | $371.08 | 12/27/2018 | X | | Yes |
| 12 | 5 | GE Healthcare Datex | $16,359.36 | 12/27/2018 | X | | Yes |
| 13 | 5 | Patient #29 | $678.49 | 12/27/2018 | X | | Yes |
| 14 | 5 | VTI Spine | $19,000.00 | 12/27/2018 | X | | Yes |
| 15 | 5 | Medical Industrial Hygiene, Inc. | $9,340.00 | 12/27/2018 | X | | Yes |
| 16 | 5 | Arthrex, Inc. | $419,751.69 | 12/27/2018 | X | | Yes |
| 17 | 5 | Nueterra Equity Partners, LLC | $5,666,316.01 | 12/27/2018 | X | | Yes |
| 18 | 3 | NMFLP, LLC | $324,797.93 | 12/27/2018 | X | | Yes |
| 19 | 5 | NMFLP, LLC | $5,017,844.93 | 12/27/2018 | X | | Yes |
| 20 | 5 | Astoria Property Company, LLC fka Nueterra Properties Group, LLC | $29,325.42 | 12/27/2018 | X | | Yes |
| 21 | 5 | Benefit Management, LLC | $61,934.64 | 12/27/2018 | X | | Yes |
| 22 | 5 | Patient #228 | $323.40 | 12/27/2018 | X | | Yes |
| 23 | 5 | TWC Services, Inc. | $2,069.60 | 12/28/2018 | X | | Yes |
| 24 | 5 | Patient #56 | $202.60 | 12/28/2018 | X | | Yes |
| 25 | 5 | Olympus America, Inc. | $18,567.60 | 12/28/2018 | X | | Yes |
| 26 | 4 | Olympus America, Inc. | $14,949.96 | 12/28/2018 | X | | Yes |
| 27 | 4 | Olympus America, Inc. | $1,565.52 | 12/28/2018 | X | | Yes |
| 28 | 4 | Olympus America, Inc. | $19,710.00 | 12/28/2018 | X | | Yes |
| 29 | 5 | OHL - Arellano Construction Company | $1,483,999.66 | 12/28/2018 | | X | Yes |

| BALLOT # | CLASS | NAME OF CREDITOR | AMOUNT SCHEDULED OR CLAIMED | DATE BALLOT FILED WITH TSI | ACCEPTS | REJECTS | SHOULD BE ALLOWED TO VOTE IF NOT, WHY? |
|---|---|---|---|---|---|---|---|
| 30 | 5 | Patient #204 | $600.00 | 1/3/19 | | X | Yes[3] |
| 31 | 6 | Variety Children's Hospital | $8,124,890.63 | Pending[4] | X | | Yes |

---

[3] This ballot was filed late; however, there is a motion pending to deem it timely filed.

[4] On January 7, 2018, counsel for Variety Children's Hospital confirmed to the Debtor that Variety Children's Hospital would be filing its ballot to accept the Plan on January 8, 2019. However, as of today, the Debtor has not received such ballot. There is a motion pending to deem it timely filed.

LF-34 (rev. 12//01/09)

## EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

The following is a list of creditors as provided for by the plan under consideration.  These creditors are indicated by class and amount as scheduled or claimed.  The dividend to be paid pursuant to the plan is indicated.  (Indicate claim number as reflected in the claims register).  Total each individual class.

| CLASS | NAME OF CREDITOR | CLAIM NUMBER | SCHEDULED AND/OR CLAIMED AMOUNT | FIRST DIVIDEND TO BE PAID PURSUANT TO PLAN |
|---|---|---|---|---|
| | **PLEASE SEE ATTACHED.** | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(if more space needed use continuation sheet)

LF-34 (rev. 12//01/09)

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| Admin | Meland Russin & Budwick, P.A. | ECF No. 525 amends 507 | $291,690.30 | Per Court Order TBD |
| Admin | KapilaMukamal, LLP | ECF No. 434 | $12,944.00 | Per Court Order TBD |
| Admin | Law Offices of Karl David Acuff | ECF No. 517 amends 510 | $2,517.00 | Per Court Order TBD |
| Admin | Porzio, Bromberg & Newman, P.C. | ECF No. 511 | $226,732.53 | Per Court Order TBD |
| Admin | CohnReznick, LLP | ECF No. 506 | TBD | Per Court Order TBD |
| Admin | FTI Consulting | ECF No. 513 | TBD | Per Court Order TBD |
| Admin | Agentis PLLC | ECF No. 512 | TBD | Per Court Order TBD |
| Admin | US Trustee (4Q18 fees) | 28 USC 1930 | $1,625.00 | $1,625.00 |
| Admin | Trustee Services, Inc. | ECF No. 145 | $1,228.92 | $1,228.92 |
| Admin | US Bank | ECF No. 503 | $7,500.00 | $7,500.00 |
| Admin | Nueterra Equity Partners, LLC | ECF No. 442 | $41,221.82 | Per Court Order TBD |
| Admin | SSI | ECF No. 486 | $66,936.00 | Per Court Order TBD |
| | **TOTAL ADMINISTRATIVE EXPENSE CLAIMS:** | | $652,395.57 | Per Court Order TBD |
| Pri Tax | State of Florida - Dept of Revenue | 57 | $125,223.71 | $125,223.71 |
| Pri Tax | State of Florida - Dept of Revenue | 89 | $318.81 | $318.81 |
| | **TOTAL CLASS 1 CLAIMS:** | | **$125,542.52** | $125,542.52 |
| | | | | |
| 1 | Miami-Dade Tax Collector | 79 | $864,504.44 | $0.00 |
| | **TOTAL CLASS 1 CLAIMS:** | | **$864,504.44** | |
| 2A | Variety Children's Hospital d/b/a Nicklaus Children's Hospital (Secured Claim of VCH as assignee of MidFirst Bank) | ECF 214 | $26,273,693.19 | $0.00 |
| | **TOTAL CLASS 2A CLAIMS:** | | **$26,273,693.19** | |
| 2B | Variety Children's Hospital d/b/a Nicklaus Children's Hospital (Secured Claim of VCH - DIP Loan) | ECF 214 | $3,479,304.00 | $0.00 |
| | **TOTAL CLASS 2B CLAIMS:** | | **$3,479,304.00** | |
| 3 | NMFLP, LLC, as assignee of MidFirst Bank (Secured Claim) | 123 | $324,797.78 | $0.00 |
| | **TOTAL CLASS 3 CLAIMS:** | | **$324,797.78** | |
| 4 | Olympus America, Inc. | 131 | $14,949.96 | $0.00 |
| 4 | Olympus America, Inc. | 133 | $1,565.52 | $0.00 |
| 4 | Olympus America, Inc. | 134 | $19,710.00 | $0.00 |
| | **TOTAL CLASS 4 CLAIMS:** | | **$36,225.48** | |
| 5 | NMFLP, LLC, as assignee of MidFirst Bank (Deficiency Claim, if any) | 123 | $5,017,844.93 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | UnitedHealthcare Insurance Company ATTN: CDM/Bankruptcy 185 Asylum Street - 03B Hartford, CT 06103 | 2 | $108,235.70 | TBD |
| 5 | Stryker Orthopaedics, a Division of Stryker Corporation % Lori L Purkey, Purkey & Associates, PLC 5050 Cascade Road, SE, Ste. A Grand Rapids, MI 4888 | 3 | $202,520.31 | TBD |
| 5 | Teleflex Medical, Inc. 3015 Carrington Mill Blvd. Morrisville, NC 27560-8871 | 5 | $7,781.47 | TBD |
| 5 | OHL - Arellano Construction Company c/o Kara Goldman OHL - North America 26-15 Ulmer Street College Point, NY 11354 | 6 | $1,483,999.66 | TBD |
| 5 | Stanley Access Technologies, LLC c/o Amy Mazuroski 65 Scott Swamp Rd. Farmington, CT 06032 | 7 | $2,891.48 | TBD |
| 5 | Bone Bank Allografts c/o Commercial Collection Consultants, Inc. 16830 Ventura Blvd., Ste 620 Encino, CA 91463 | 8 | $14,695.00 | TBD |
| 5 | Globus Medical, Inc., c/o Commercial Collection Consultants, Inc. 16830 Ventura Blvd., Ste 620 Encino, CA 91463 | 9 | $77,666.00 | TBD |
| 5 | Progressive Waste Solutions of FL, Inc. d/b/a Waste Connections of Florida 3840 NW 47th Court Miami, FL 33142 | 10 | $4,097.96 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | CDW, LLC<br>% Attn: Vida Krug<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60061 | 11 | $1,427.95 | TBD |
| 5 | Advanced Medical Partners, Inc.<br>c/o Marvin E. Sprouse III<br>401 Congress Avenue, Suite 1540<br>Austin, TX 78701 | 12 | $6,955.01 | TBD |
| 5 | Alder Instrument Company<br>560 Trinity Creek Cove<br>Cordova, TN 38018 | 13 | $6,133.43 | TBD |
| 5 | ESR Diagnostics, Inc.<br>aka Ernesto S. Rodriquez<br>899 SW 86th Court<br>Miami, FL 33144-4028 | 14 | $30,100.00 | TBD |
| 5 | Urbieta Oil, Inc.<br>% Ignacio M. Urbieta<br>9701 NW 89th Avenue<br>Medley, FL 33178 | 15 | $10,389.91 | TBD |
| 5 | CME<br>1206 Jefferson Blvd.<br>Warwick, RI 02886 | 16 | $515.95 | TBD |
| 5 | Advanced Orthopaedic Solutions<br>3203 Kashiwa Street<br>Torrence, CA 90505 | 17 | $18,462.00 | TBD |
| 5 | Coloplast Corp.<br>c/o McKenzie, Becker & Stevens<br>PO Box 1967<br>Lakeville, CT 06039 | 18 | $95,446.00 | TBD |
| 5 | Amendia, Inc.<br>c/o McKenzie, Becker & Stevens<br>PO Box 1967<br>Lakeville, CT 06039 | 19 | $10,644.00 | TBD |
| 5 | AirXpanders, Inc.<br>3047 Orchard Pkwy.<br>San Jose, CA 95134 | 20 | $11,500.00 | TBD |
| 5 | Medical Industrial Hygiene, Inc.<br>PO Box 741690<br>Boynton Beach, FL 33474 | ECF 422 | $9,340.00 | TBD |
| 5 | Southern Biomedical, Inc.<br>2400 Merchant Ave<br>Odessa, FL 33556 | 22 | $917.53 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Landauer<br>2 Science Road<br>Glenwood, IL 60425 | 23 | $3,941.15 | TBD |
| 5 | Germfree Laboratories, Inc.<br>4 Sunshine Blvd.<br>Ormond Beach, FL 32174 | 24 | $1,656.19 | TBD |
| 5 | Edge Information Management, Inc.<br>1682 W. Hibiscus Blvd.<br>Melbourne, FL 32901 | 25 | $3,005.65 | TBD |
| 5 | Arthrex, Inc.<br>1370 Creekside Drive<br>Naples, FL 34108 | 26 | $419,751.69 | TBD |
| 5 | LifeNet Health<br>1864 Concert Drive<br>Virginia Beach, VA 23453 | 27 | $30,132.68 | TBD |
| 5 | Executive Printers of Florida<br>c/o Solove Law Firm, PA<br>12002 SW 128 Ct, Ste. 201<br>Miami, FL 33186 | 28 | $6,386.23 | TBD |
| 5 | The SSI Group, LLC<br>Attn: AR Dept<br>4721 Morrison Drive<br>Mobile, AL 36609 | 29 | $44,201.84 | TBD |
| 5 | Si-Bone, Inc.<br>471 El Camino Real<br>Ste. 101<br>Santa Clara, CA 95050 | 30 | $21,000.00 | TBD |
| 5 | Acumed, LLC<br>5885 NE Cornelius Pass Rd.<br>Hillsboro, OR 97124 | 31 | $17,759.31 | TBD |
| 5 | Stryker Instruments,<br>Div of Stryker Corp.<br>c/o Lori Purkey, Purkey & Associates PLC<br>5050 Cascade Road, SE, Ste A<br>Grand Rapids, MI 48888 | 32 | $78,514.10 | TBD |
| 5 | Wells Johnson Company<br>PO Box 18230<br>Tucson, AZ 85731 | 33 | $1,189.02 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Precision Lithotripsy of South Broward, LLC<br>c/o Richard Burnap<br>1700 West Park Drive, Ste. 410<br>Westborough, MA 01581 | 34 | $51,000.00 | TBD |
| 5 | Integrity Implants, Inc.<br>c/o Commercial Collection Consultants<br>16830 Ventura Blvd., Ste. 620<br>Encino, CA 91436 | 35 | $32,000.00 | TBD |
| 5 | ARC Healthcare Solutions, Inc.<br>c/o Kevin D. Dennis, Esq.<br>45 Almeria Avenue<br>Coral Gables, FL 33134 | 36 | $25,000.00 | TBD |
| 5 | Aergo Solutions, LLC<br>33 Wood Ave., South<br>Ste. 840<br>Iselin, NJ 08830 | 37 | $29,444.36 | TBD |
| 5 | Cook Medical<br>1025 West Acuff Road<br>Bloomington, IN 47407 | 38 | $1,034.98 | TBD |
| 5 | CCI Solutions, Inc.<br>1342 88th Ave SE<br>Tumwater, WA 98501 | 39 | $298.97 | TBD |
| 5 | Advanced Medical Resources, LLC<br>c/o Medsurant Holdlings, LLC<br>100 Front Street, Ste. 280<br>W. Conshohocken, PA 19428 | 40 | $27,500.00 | TBD |
| 5 | First Healthcare Products<br>6125 Lendell Drive<br>Sanborn, NY 14132 | 41 | $883.18 | TBD |
| 5 | Baxter Healthcare Corporation<br>c/o Rosenfeld Stein Batta, PA<br>21490 W. Dixie Hwy.<br>Aventura, FL 33180 | 42 | $17,555.98 | TBD |
| 5 | Medtronic Inc.<br>c/o Wagner, Falconer & Judd, Ltd.<br>Fifth St. Towers<br>100 S 5th St., Ste. 800<br>Minneapolis, MN 55402 | 43 | $102,648.14 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|--------------------------------------------|
| 5 | Surgi-Staff,Inc.<br>9485 SW 72nd St.<br>Ste. A-277<br>Miami, FL 33173 | ECF 422 | $12,850.00 | TBD |
| 5 | Surgi-Staff,Inc.<br>9485 SW 72nd St.<br>Ste. A-277<br>Miami, FL 33173 | 44 | $18,399.46 | TBD |
| 5 | Advanced Clinical Employment Staffing, LLC<br>PO Box 1076<br>Oneonta, AL 35121 | 45 | $102,751.78 | TBD |
| 5 | Osteo Remedies, LLC<br>c/o Chris Hughes<br>6800 Poplar Ave., Ste. 120<br>Memphis, TN 38138 | 46 | $19,000.00 | TBD |
| 5 | Health Care Compliance, Inc.<br>c/o Sean P. Kolb<br>12104 NW 35th Pl<br>Sunrise, FL 33323 | 47 | $10,477.06 | TBD |
| 5 | Soliant Health c/o Steven Rebidas<br>10151 Deerwood Park Blvd.<br>Jacksonville, FL 32256 | 48 | $19,807.95 | TBD |
| 5 | Soliant Health c/o Steven Rebidas<br>10151 Deerwood Park Blvd.<br>Jacksonville, FL 32256 | 49 | $24,485.07 | TBD |
| 5 | Erbe USA<br>2225 Northwest Pkwy<br>Marietta, GA 30067 | 50 | $506.07 | TBD |
| 5 | CMP Pharmacy Services, Inc.<br>4358 SW 164 Court<br>Miami, FL 33185 | 51 | $1,000.00 | TBD |
| 5 | Fifth Avenue Physician Services, LLC aka Fifth Avenue Heathcare Profile, CVO<br>1209 S Frankfort Ave., Ste. 400<br>Tulsa, OK 74137 | 52 | $46,681.11 | TBD |
| 5 | Skeletal Dynamics, LLC<br>8509 SW 87th Avenue<br>Ste. 201<br>Miami, FL 33176 | 53 | $52,171.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|---------------------------------------------|
| 5 | Sharn Anesthesia<br>6850 Southbelt Dr.<br>Caledonia, MI 49316 | 54 | $3,274.33 | TBD |
| 5 | Goodwill Industries of South Florida, Inc.<br>2121 NW 21st Street<br>Miami, FL 33142 | 55 | $17,658.00 | TBD |
| 5 | Verathon, Inc.<br>20001 N. Creek Pkwy N.<br>Bothell, WA 98011 | 56 | $2,880.51 | TBD |
| 5 | MedScribe Information Systems, Inc.<br>800 Seagate Dr., Ste 201<br>Naples, FL 34103 | 58 | $4,890.26 | TBD |
| 5 | Taylor Communications<br>600 Albany Street<br>Dayton, OH 45417 | 60 | $918.13 | TBD |
| 5 | Merry X-Ray Corporation<br>8020 Tyler Blvd<br>Mentor, OH 44060 | 61 | $350.52 | TBD |
| 5 | Spectranetics Corporation<br>9965 Federal Drive<br>Colorado Springs, CO 80920 | 62 | $1,720.00 | TBD |
| 5 | Laser Surgical of Florida, Inc.<br>c/o FORS Attorneys at Law<br>1108 Ponce de Leon Blvd.<br>Coral Gables, FL 33134 | 63 | $84,565.04 | TBD |
| 5 | Beekley Corporation<br>One Prestige Lane<br>Bristol, CT 06010 | 64 | $397.00 | TBD |
| 5 | Providence Medical Technology, Inc.<br>3875 Hopyard Road<br>Ste. 300<br>Pleasanton, CA 94588 | 65 | $26,920.00 | TBD |
| 5 | Specialty Surgical Instruments Inc.<br>dba Symmerty Surgical, Inc.<br>c/o David C. Milne<br>3034 Owen Drive<br>Antioch, TN 37013 | 66 | $1,593.33 | TBD |
| 5 | Commercial Sales & Service, Inc.<br>4387 Westgrove Drive<br>Addison, TX 75001 | 67 | $796.75 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Luis E. Mendez, MD<br>100 Andalusia Avenue<br>Apt 714<br>Coral Gables, FL 33134 | 68 | $50,000.00 | TBD |
| 5 | Genzyme Corporation<br>aka Genzyme Biosurgery<br>55 Corporate Drive, 5CCA300<br>Bridgewater, NJ 08807 | 69 | $5,541.40 | TBD |
| 5 | Plumb Tech Group, Inc.<br>7164 SW 47th Street<br>Miami, FL 33155-4684 | 70 | $40,941.17 | TBD |
| 5 | Aetna, Inc. and its Affiliated Entities<br>c/o Aaron McCollough<br>McGuire Woods, LLP<br>77 West Wacker Drive, Ste. 4100<br>Chicago, IL 60601 | 71 | $33,314.56 | TBD |
| 5 | Spine Wave, Inc.<br>3 Enterprise Drive<br>Ste. 210<br>Shelton, CT 06484 | 72 | $27,280.00 | TBD |
| 5 | GE Healthcare OEC<br>c/o Michael B. Bach, Authorized Agent<br>25 Whitney Drive, Ste. 106<br>Milford, OH 45150 | 73 | $4,760.45 | TBD |
| 5 | GE Healthcare Datex<br>c/o Michael B. Bach, Authorized Agent<br>25 Whitney Drive, Ste. 106<br>Milford, OH 45150 | 74 | $16,359.36 | TBD |
| 5 | GE Healthcare Diagnostic Imaging<br>c/o Michael B. Bach, Authorized Agent<br>25 Whitney Drive, Ste. 106<br>Milford, OH 45150 | 75 | $90,435.03 | TBD |
| 5 | Exactech US Inc.<br>c/o Robert A Soriano<br>4830 W. Kennedy Blvd., Ste. 600<br>Tampa,  FL 33609 | 76 | $113,193.41 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| *Class* | *Name of Creditor* | *Claim Number* | *Scheduled and/or Claimed Amount* | *First Dividend to be Paid Pursuant to Plan* |
|---|---|---|---|---|
| 5 | LifeCell Corporation, an Allergan Affiliate<br>c/o Michael Travis, AR Dept<br>95 Corporate Drive<br>Bridgewater, NJ 08807 | 77 | $347,957.66 | TBD |
| 5 | Axogen Corporation<br>Attn:  David Hansen<br>13631 Progress Blvd.<br>Ste 400<br>Alachua, FL 32615 | 78 | $48,389.42 | TBD |
| 5 | Integrated Security Systems, Inc.<br>c/o Law Office of Robert S. Tanner<br>1580 Sawgrass Corp. Pkwy, Ste. 130<br>Fort Lauderdale, FL 33323 | 80 | $40,577.81 | TBD |
| 5 | Universal Hospital Services c/o SRS<br>6607 28th Avenue S.<br>Richfield, MN 55423 | 81 | $41,363.24 | TBD |
| 5 | MiMedx Group, Inc.<br>1775 West Oak Commons Ct.<br>Marietta, GA 60062 | 82 | $3,978.00 | TBD |
| 5 | PYA, PC<br>2220 Sutherland Ave.<br>Knoxville, TN 37919 | 83 | $34,962.60 | TBD |
| 5 | Prolink Healthcare<br>10700 Montgomery Rd.<br>Ste 223<br>Cincinnati, OH 45242 | 84 | $62,394.66 | TBD |
| 5 | Elizabeth Etkin Kramer<br>2834 Regatta Ave<br>Miami Beach, FL 33140 | 85 | $33,500.00 | TBD |
| 5 | JE & Son Supply Company<br>46 NE 164th St.<br>Miami, FL 33162 | 86 | $2,609.57 | TBD |
| 5 | Fisher Scientific Co, LLC<br>300 Industry Dr.<br>Pittsburgh, PA 15275 | 87 | $2,246.64 | TBD |
| 5 | Smith & Nephew, Inc.<br>7135 Goodlett Ferms Pkwy.<br>Cordova, TN 38016 | 88 | $41,897.41 | TBD |
| 5 | State of Florida - Department of Revenue<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | 89 | $30.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | City of Miami<br>c/o Office of the City Attorney<br>444 SW 2 Ave<br>Ste 945<br>Miami, FL 33130 | 90 | $56.50 | TBD |
| 5 | Computer Programs & Systems, Inc.<br>c/o James B. Britain<br>6600 Wall St<br>Mobile, AL 36695 | 91 | $7,000.00 | TBD |
| 5 | Karl Storz Endoscopy-America Inc.<br>c/o Oscar Landeros<br>2151 E Grand Ave<br>El Segundo, CA 90245 | 92 | $2,348.32 | TBD |
| 5 | Waldimir P. Lorentz Night and Day Pediatrics<br>1011 Sunnybrook Rd<br>Ste 903<br>Miami, FL 33136 | 93 | $9,710.00 | TBD |
| 5 | CorMatrix Cardiovascular, Inc.<br>1100 Old Ellis Rd<br>Roswell, GA 30076 | 94 | $1,975.00 | TBD |
| 5 | Smith & Nephew, Inc.<br>a/k/a Smith & Nephew, Inc.<br>Orthopaedic Div<br>c/o Kacey L. Faughnan<br>7135 Goodlett Farms Pkwy<br>Cordova, TN 38016 | 95 | $175,143.95 | TBD |
| 5 | Wolters Kluwer Clinical Drug Information, Inc.<br>62456 Collections Ctr Dr<br>Chicago IL 60693 | 96 | $7,448.00 | TBD |
| 5 | Reliance Wholesale, Inc.<br>c/o Daniel K. Bandklayder, PA<br>11130 N. Kendall Drive, Suite 104<br>Miami, FL 33176 | 97 | $27,570.05 | TBD |
| 5 | Boca Radiology Group<br>951 NW 13th St Suite 1C<br>Boca Raton, FL 33486 | 98 | $8,357.00 | TBD |
| 5 | Spok, Inc.<br>6850 Versar Center, Suite 420<br>Springfield, VA 22151 | 99 | $204,722.64 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| *Class* | *Name of Creditor* | *Claim Number* | *Scheduled and/or Claimed Amount* | *First Dividend to be Paid Pursuant to Plan* |
|---|---|---|---|---|
| 5 | NuVasive, Inc. Bradley Arant Boult Cummings LLP 100 N. Tampa Street, Suite 2200 Tampa, FL 33602 | 100 | $481,556.51 | TBD |
| 5 | 3E Company Environmental, Ecological and Engineering dba Verisk 3E 3207 Grey Hawk Ct. Suite 200 Carlsbad, CA 92010-0000 | 101 | $380.37 | TBD |
| 5 | GBS 7233 Freedom Ave NW North Canton, OH 44720-0000 | 102 | $109.38 | TBD |
| 5 | MicroAire Surgical Instruments Lock Box 96565 Chicago, IL 30693 | 105 | $13,368.00 | TBD |
| 5 | Precision Dynamics Corporation 27770 N Entertainment Dr Valencia, CA 91533 | 107 | $550.66 | TBD |
| 5 | Mibeli Holdings, LLC c/o Daniel Levin 12550 Biscayne Blvd. Ste 604 North Miami, FL 33181 | 108 | $172,461.54 | TBD |
| 5 | University of Miami c/o Isicoff Ragatz 601 Brickell Key Dr. Miami, FL 33131 | 110 | $493,888.38 | TBD |
| 5 | Heritage Food Service 5130 Executive Blvd Fort Wayne, IN 46808 | 111 | $1,396.96 | TBD |
| 5 | Massages In Space c/o Maria F. Miranda 3171 W 78 Street Hialeah FL 33018 | ECF 422 | $13,260.00 | TBD |
| 5 | Global Healthcare Exchange, LLC 1315 W Century Dr. Louisville, CO 80027 | 113 | $1,473.70 | TBD |
| 5 | Applied Medical 22872 Avenida Empresa Rancho Santa Margarita. CA 92688 | 114 | $831.46 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|--------------------------------------------|
| 5 | William R Nash, Inc.<br>Attn: Russell Nash<br>12981 NW 113 Ct<br>Miami, FL 33178 | 115 | $50,322.00 | TBD |
| 5 | Cube Care Company<br>6043 NW 167th Street<br>Miami, FL 33015 | 116 | $847.50 | TBD |
| 5 | Humana Inc. and its affiliates<br>c/o Gregory O Kaden, Goulston & Storms PC<br>400 Atlantic Avenue<br>Boston, MA 02110 | 117 | $14,534.00 | TBD |
| 5 | CR Bard, Inc. c/o<br>Hunton Andrews Kurt LLP<br>Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York, NY 10166 | 118 | $6,055.72 | TBD |
| 5 | Advanced Pharma Inc.<br>dba Avella of Houston<br>9265 Kirby Drive<br>Houston, TX 77054 | 119 | $11,235.62 | TBD |
| 5 | Astoria Property Company, LLC<br>f/k/a Nueterra Properties Group, LLC<br>c/o David Samole<br>2525 Ponce de Leon Blvd.<br>Coral Gables, FL 33134 | 120 | $29,325.42 | TBD |
| 5 | Benefit Management, LLC<br>c/o David A. Samole<br>2525 Ponce de Leon Blvd.<br>Coral Gables, FL 33134 | 121 | $61,934.64 | TBD |
| 5 | Nueterra Equity Partners, LLC<br>c/o David Samole<br>2525 Ponce de Leon Blvd.<br>Coral Gables, FL 33134 | 122 | $5,666,316.01 | TBD |
| 5 | Hologic<br>250 Campus Drive<br>Marlborough, MA 01752 | 124 | $49,122.30 | TBD |
| 5 | Boston Scientific Corp<br>c/o Steven D. Sass, LLC<br>PO Box 45<br>Clarksville, MD 21029 | 125 | $160,323.57 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| *Class* | *Name of Creditor* | *Claim Number* | *Scheduled and/or Claimed Amount* | *First Dividend to be Paid Pursuant to Plan* |
|---|---|---|---|---|
| 5 | Aramark Healthcare Support Services, LLC c/o James J. Holman, Esq, Duane Morris LLP 30 South 17th Street Philadelphia, PA 19103 | 126 | $1,442,889.00 | TBD |
| 5 | Cardinal Health Pharmacy Solutions, LLC c/o Debra Wilet, VP Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | ECF 375 | $66,104.28 | TBD |
| 5 | Cardinal Health 200, LLC c/o Debra Willet, VP, Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | ECF 375 | $605,861.66 | TBD |
| 5 | Cardinal Health 110, LLC c/o Debra Willet, VP, Assoc. General Counsel 7000 Cardinal Place Dublin, OH 43017 | ECF 375 | $684,483.37 | TBD |
| 5 | nThrive Solutions, Inc. ("nThrive") aka Precyse Solutions, LLC c/o Natalie Gray 200 N Point Center East Alpharetta, GA 30022 | 130 | $200,000.00 | TBD |
| 5 | Olympus America, Inc. 3500 Corporate Pkwy Center Valley, PA 18034 | 132 | $18,567.60 | TBD |
| 5 | Miami Anesthesia Services aka MAS 3716 NE 187th St Aventura, FL 33180 | 135 | $802,649.70 | TBD |
| 5 | Dr. Daniel Alfonso aka Janus Fidelity Realty, LLC 9035 Sunset Dr. Miami, FL 33173 | 136 | $200,000.00 | TBD |
| 5 | Dr. Roberto Miki aka Janus Fidelity Realty, LLC 9035 Sunset Dr. Miami, FL 33173 | 137 | $200,000.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|--------------------------------------------|
| 5 | Variety Children's Hospital dba Nicklaus Children's Hospital c/o Rachel Nanes, Esq. DLA Piper LLP (US) 200 S. Biscayne Blvd., Suite 2500 Miami, Florida 33131 | 139 | $2,232,392.30 | TBD |
| 5 | Variety Children's Hospital dba Nicklaus Children's Hospital c/o Rachel Nanes, Esq. DLA Piper LLP (US) 200 S. Biscayne Blvd., Suite 2500 Miami, Florida 33131 | 140 | $4,910,415.55 | TBD |
| 5 | US Bank, NA dba US Bank Equipment Finance 1310 Madrid Street Marshall, MN 56258 | 141 | $135,382.22 | TBD |
| 5 | Specialty Care, Inc. c/o Chelsey J. Hadfield, Assoc. General Counsel 3 Maryland Farms Brentwood, TN 37027 | 142 | $237,358.50 | TBD |
| 5 | GE HFS, LLC c/o Jeffrey Wegner Kulak Rock LLP 1650 Famam Street Omaha, NE 68132 | 143 | $1,048,122.70 | TBD |
| 5 | Julie Arango c/o Saenz & Anderson. PLLC 20900 NE 30th Avenue Aventura, FL 33180 | 144 | $240,000.00 | TBD |
| 5 | Johnson & Johnson Healthcare Care Systems, Inc. c/o Brian P. Guiney Patterson Belknap Webb & Tyler LLP 1133 Avenue of the Americas New York, NY 10036 | 145 | $475,735.93 | TBD |
| 5 | Akerman, LLP c/o J. Everett Wilson, Esq. 98 SE 7th Street Miami, FL 33131 | 146 | $293,222.03 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | OneBlood, Inc. c/o Jefrey Q. Jonasen, Esq. 200 S. Orange Avenue Orlando, FL 32801 | 147 | $198,039.00 | TBD |
| 5 | Musculoskeletal Transplant Foundation 125 May Street Edison, NJ 08837 | 148 | $2,443.08 | TBD |
| 5 | Mobile Instrument Service and Repair Inc 333 Water Ave Bellefontaine, OH 43311-1777 | 149 | $1,289.95 | TBD |
| 5 | State of Florida, Agency for Health Care Administration c/o Andrew Taylor Sheeran 2727 Mahan Dr, MS #3 Tallahassee, FL 32308 | 150 | $159,050.00 | TBD |
| 5 | Zyga Technology Inc 5600 Rowland Rd Ste 200 Hopkins MN 55343-0000 | Sched F | $10,076.00 | TBD |
| 5 | Intuitive Surgical Inc. 1266 Kifer Rd, Bldg 101 Sunnyvale, CA 94086-5304 | ECF 409 | $425,273.35 | TBD |
| 5 | Zipline Medical 747 Camden Ave, Ste A Campbell, CA 95008-0000 | Sched F | $1,770.00 | TBD |
| 5 | Zimmer US Inc. PO Box 277530 Atlanta GA 30384-0000 | Sched F | $2,000.00 | TBD |
| 5 | Zimmer Spine 75 Remittance Drive, Suite 6931 Chicago IL 60675-0000 | Sched F | $9,500.00 | TBD |
| 5 | Zimmer Inc PO Box 277530 Atlanta GA 30384-0000 | Sched F | $65,152.39 | TBD |
| 5 | Yellow Pages PO Box 50038 Jacksonville, FL 32240-0000 | Sched F | $396.00 | TBD |
| 5 | Wright Medical Technology Inc 1023 Cherry Rd Memphis TN 38117-5423 | Sched F | $15,765.08 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | World Pediatrics Group<br>7950 NW 53 Street<br>Suite 102<br>Doral, FL 33166-0000 | Sched F | $1,590.00 | TBD |
| 5 | With Design Corp<br>12150 SW 132 Court<br>Suite 203<br>Miami, FL 33186-4206 | Sched F | $89.88 | TBD |
| 5 | VTI Spine<br>PO Box 970<br>San Jose, CA 95108-0000 | Sched F | $19,000.00 | TBD |
| 5 | Volk Optical<br>7893 Enterprise Drive<br>Mentor, OH 44060-0000 | Sched F | $438.02 | TBD |
| 5 | Vilex in Tennessee Inc<br>111 Moffitt St<br>McMinnville, TN 37110-0000 | Sched F | $3,305.20 | TBD |
| 5 | Validity Screening Solutions<br>PO Box 25406<br>Overland Park, KS 66225-5406 | Sched F | $850.00 | TBD |
| 5 | Utah Medical Products<br>7043 South 300 West<br>Midvale, UT 84047-0000 | Sched F | $312.12 | TBD |
| 5 | UMTB Biomedical Inc<br>1951 NW 7 Avenue<br>Suite 200<br>Miami, FL 33136-0000 | Sched F | $23,804.41 | TBD |
| 5 | U.S. Lawns<br>12330 NW 106 Ct<br>Miami, FL 33178-0000 | Sched F | $5,925.00 | TBD |
| 5 | TWC Services, Inc.<br>PO Box 1612<br>Des Moines, IA 50306-0000 | Sched F | $2,069.60 | TBD |
| 5 | Trusted Translations<br>PO Box 103727<br>Uniondale, NY 11555-0327 | Sched F | $80.30 | TBD |
| 5 | Tri-Anim<br>25197 Network Place<br>Chicago, IL 60673-0000 | Sched F | $245.23 | TBD |
| 5 | Thomas D Horst MD<br>6250 SW 79 St<br>Miami, FL 33143-0000 | Sched F | $56,903.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Theracom<br>9717 Key West Ave<br>Rockville, MD 20850-0000 | Sched F | $17,883.30 | TBD |
| 5 | The Spectranetics Corporation<br>9965 Federal Dr<br>Colorado Springs, CO 80921-0000 | Sched F | $1,720.00 | TBD |
| 5 | The Sherwin-Williams Co<br>PO Box 6027<br>Cleveland, OH 44101-0000 | Sched F | $406.47 | TBD |
| 5 | Tacy Medical, Inc.<br>2386 Shannon Rd<br>Fernandina Beach, FL 32034-0000 | Sched F | $2,822.02 | TBD |
| 5 | Tactical Management<br>2699 Lee Rd Ste 304<br>Attn Derrick Taveras<br>Winter Park, FL 32789-1740 | Sched F | $18,145.00 | TBD |
| 5 | Symphony Performance Health<br>500 E Main St, Ste 340<br>Branford, CT 06405-0000 | Sched F | $4,609.20 | TBD |
| 5 | Symmetry Surgical<br>PO Box 759159<br>Baltimore, MD 21275-0000 | Sched F | $1,593.33 | TBD |
| 5 | Surgical Specialties Corp<br>1100 Berkshire Blvd, Ste 308<br>Wyomissing, PA 19610-0000 | Sched F | $843.23 | TBD |
| 5 | Surgical Device Exchange LLC<br>6350 E 2 St<br>Casper, WY 82609-0000 | Sched F | $10,700.00 | TBD |
| 5 | Stryker Spine<br>21912 Network Place<br>Chicago, Il 60673-19 | Sched F | $16,600.00 | TBD |
| 5 | Stryker Medical<br>3800 E Centre Ave<br>Portage, MI 49002-0000 | Sched F | $7,567.99 | TBD |
| 5 | Stryker Endoscopy<br>5900 Optical Ct<br>San Jose, CA 95138-0000 | Sched F | $34,129.59 | TBD |
| 5 | Steris Corporation<br>5960 Helsley Rd<br>Mentor, OH 44060-1834 | Sched F | $23,632.04 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|---------------------------------|--------------------------------------------|
| 5 | Stericycle, Inc. PO Box 6582 Carol Stream, IL 60197-6582 | Sched F | $25,895.45 | TBD |
| 5 | Stericycle Environmental Solutions 28161 N Keith Dr Lake Forest, IL 60045-4528 | Sched F | $3,437.50 | TBD |
| 5 | Staples PO Box 83689, Dept Dal Chicago, IL 60696-0000 | Sched F | $6,195.55 | TBD |
| 5 | Spinalgraft Technologies Inc 710 Medtronic Pkwy Minneapolis, MN 55432-0000 | Sched F | $13,507.20 | TBD |
| 5 | SPH Analytics 340 E Main St Ste 340 Branford, CT 06405-0000 | Sched F | $339.95 | TBD |
| 5 | Southern Medical Systems Inc 831 Coventry St Boca Raton, FL 33487-0000 | Sched F | $908.15 | TBD |
| 5 | Southern Electric Motors 7100 NW 72 Ave Miami, FL 33166-0000 | Sched F | $1,635.45 | TBD |
| 5 | Sonodepot, Inc. 8 E 12 St Saint Cloud, FL 34769-0000 | Sched F | $500.00 | TBD |
| 5 | Smiths Medical PO Box 7247-7784 Philadelphia, PA 19170-7784 | Sched F | $144.89 | TBD |
| 5 | Sloan Medical 13316 A St Omaha, NE 68144-0000 | Sched F | $593.20 | TBD |
| 5 | Skyline Exhibit Resource 3400 S Packerland Dr De Pere, WI 54115-0000 | Sched F | $7,323.76 | TBD |
| 5 | Signature Staff Resources LLC 2460 North FM 740 Rockwall, TX 75032-0000 | Sched F | $29,292.40 | TBD |
| 5 | Shred-It 10800 NW 92 Ter Ste 102 Miami, FL 33178-0000 | Sched F | $280.39 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|-------------------------------|--------------------------------------------|
| 5 | Security Trend Corp<br>245 SE 1 St, Ste 226<br>Miami, FL 33131-0000 | Sched F | $611.80 | TBD |
| 5 | Security Fire Prevention<br>7298 West Flagler Street<br>Miami, FL 33144-0000 | Sched F | $1,204.87 | TBD |
| 5 | Security 101<br>1520 N Powerline Rd<br>Pompano Beach, FL 33069-0000 | Sched F | $9,719.29 | TBD |
| 5 | Salesforce<br>PO Box 203141<br>Dallas, TX 75320-0000 | Sched F | $3,984.75 | TBD |
| 5 | Roche Diagnostics Corporation<br>PO Box 105046<br>Atlanta GA 30348-0000 | Sched F | $3,299.22 | TBD |
| 5 | Richard Wolf Medical<br>Altus GTS Inc.<br>2400 Veterans Memorial Blvd.<br>Suite 300<br>Kenner, LA 70062-0000 | Sched F | $20,488.78 | TBD |
| 5 | Reliable Two Way Communication<br>6191 Drango Drive<br>Ste 4466<br>Davie, FL 33314-0000 | Sched F | $4,444.78 | TBD |
| 5 | Reliable Couriers<br>3176 SW 27 Avenue<br>Ste 207<br>Miami, FL 33133-0000 | Sched F | $289.00 | TBD |
| 5 | Ready Refresh By Nestle<br>P0 Box 856680<br>Louisville, KY 40285-6680 | Sched F | $174.13 | TBD |
| 5 | PSR Inc.<br>PO Box 2447<br>Lake Wales, FL 33859-0000 | Sched F | $440.03 | TBD |
| 5 | Prolink Travel<br>10700 Montgomery Rd<br>Ste 226<br>Cincinnati, OH 45242-0000 | Sched F | $73,508.68 | TBD |
| 5 | Progressive Business Compliance<br>PO Box 3014<br>Malvern, PA 19355-9790 | Sched F | $829.33 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Precision Spine, Inc.<br>PO Box 4356<br>Dept 1904<br>Houston, TX 77210-0000 | Sched F | $14,455.56 | TBD |
| 5 | Policystat LLC<br>550 Congressional Blvd<br>Ste 100<br>Carmel, IN 46032-0000 | Sched F | $2,940.00 | TBD |
| 5 | Pitney Bowes Global Financial Services<br>Purchase Power<br>PO Box 371874<br>Pittsburgh, PA 15250-0000 | Sched F | $1,867.45 | TBD |
| 5 | Pitney Bowes<br>27 Waterview Dr<br>Shelton, CT 06484-0000 | Sched F | $6,476.89 | TBD |
| 5 | PICC Lines Plus LLC<br>3800 S Congress Ave<br>Ste 11<br>Boynton Beach, FL 33426-0000 | Sched F | $1,100.00 | TBD |
| 5 | Phillips Murrah<br>101 N Robinson Ave<br>Corp Tower 13 fl<br>Oklahoma City, OK 73102-0000 | Sched F | $1,408.00 | TBD |
| 5 | Philips Healthcare<br>3000 Minuteman Rd<br>MS 2214<br>Andover, MA 01810-0000 | Sched F | $23,219.22 | TBD |
| 5 | Pharmedium Services LLC<br>39797 Treasure Ctr<br>Chicago, IL 60694-3900 | Sched F | $17,805.80 | TBD |
| 5 | Pharma Logistics, Ltd.<br>1050 E. High St<br>Mundelein, IL 60060-0000 | Sched F | $8,440.11 | TBD |
| 5 | Pershing Yoakley & Associates, P.C.<br>Dept 888255<br>Knoxville, TN 37995-8255 | Sched F | $16,018.00 | TBD |
| 5 | PDC Healthcare<br>PO Box 71549<br>Chicago, IL 60694-0000 | Sched F | $550.66 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|---------------------------------------------|
| 5 | Patterson Medical Supply Inc<br>28100 Torch Pkwy<br>Ste 700<br>Warrenville, IL 60555-0000 | Sched F | $316.62 | TBD |
| 5 | Schedule F Patients (that did not file a POC)<br>Names and Addresses Filed Under Seal | Sched F | $113,326.97 | TBD |
| 5 | Paradigm Spine LLC<br>505 Park Ave<br>14 FL<br>New York, NY 10022-0000 | Sched F | $24,295.00 | TBD |
| 5 | Osteremedies LLC<br>PO Box 930536<br>Atlanta, GA 31193-0536 | Sched F | $19,000.00 | TBD |
| 5 | Orthoscan Inc<br>8212 E. Evans Rd<br>Scottsdale, AZ 85260-0000 | Sched F | $4,007.15 | TBD |
| 5 | Orkin<br>PO Box 638898<br>Cincinnati, OH 45263-0000 | Sched F | $22,343.93 | TBD |
| 5 | Optum360<br>PO Box 88050<br>Chicago IL 60680-1050 | Sched F | $479.18 | TBD |
| 5 | Optum Insight<br>RMS<br>PO Box 361625<br>Columbus, OH 43236-0000 | Sched F | $178.95 | TBD |
| 5 | OM Management Inc<br>4483 NW 36 St<br>Ste 120<br>Miami, FL 33166-0000 | Sched F | $45.00 | TBD |
| 5 | Olympus Financial Services<br>Box 200183<br>Pittsburgh, PA 15251-0183 | Sched F | $2,476.79 | TBD |
| 5 | Oculus Surgical<br>562 NW Mercantile Pl<br>Ste 104<br>Port St. Lucie, FL 34986-0000 | Sched F | $2,014.68 | TBD |
| 5 | Nueterra Holding LLC<br>11221 Roe Ave<br>Ste 300<br>Leawood, KS 66211-0000 | Sched F | $214,758.74 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|-------------------------------|-------------------------------------------|
| 5 | Nueterra Healthcare RE<br>11221 Roe Ave<br>Ste 300<br>Leawood, KS 66211-0000 | Sched F | $205,946.87 | TBD |
| 5 | Nuecaptive Insurance SOL<br>11221 Roe Ave<br>Leawood, KS 66211-0000 | Sched F | $5,755.50 | TBD |
| 5 | Novo Health Services<br>PO Box 744035<br>BOA Lockbox Services<br>Atlanta,GA 30384-4035 | Sched F | $16,581.53 | TBD |
| 5 | Neuwave Medical Inc<br>3529 Anderson St<br>Madison, WI 53704-0000 | Sched F | $1,850.00 | TBD |
| 5 | Network Service Company<br>1100 East Woodfield Road<br>Schaumburg, IL 60173-0000 | Sched F | $1,493.86 | TBD |
| 5 | Natus Medical<br>1501 Industrial Rd<br>San Carlos, CA 94070-0000 | Sched F | $8,099.87 | TBD |
| 5 | Mortara Instrument Inc<br>7865 N 86 St<br>Milwaukee, WI 53224-0000 | Sched F | $1,095.94 | TBD |
| 5 | Mopec<br>21750 Coolidge Hwy<br>Oak Park, MI 48237-0000 | Sched F | $235.63 | TBD |
| 5 | Molina Inpatient Service Inc<br>151 N Nob Hill Rd<br>Ste 306<br>Fort Lauderdale, FL 33324-0000 | Sched F | $145,800.00 | TBD |
| 5 | Mizuho Osi<br>30031 Ahern Ave<br>Union City, CA 94587-1234 | Sched F | $11,800.43 | TBD |
| 5 | Mindray<br>27770 N Entertainment Dr<br>Ste 200<br>Valencia, CA 91355-0000 | Sched F | $2,078.43 | TBD |
| 5 | Miami-Dade County Stormwater<br>PO Box 025297<br>Miami, FL 33102-0000 | Sched F | $2,558.32 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Miami Hospital Holdings LLC<br>11221 Roe Ave<br>Ste 320<br>Leawood, KS 66211-0000 | Sched F | $1,566,953.59 | TBD |
| 5 | Miami Hospital Holdings LLC<br>11221 Roe Ave<br>Ste 320<br>Leawood, KS 66211-0000 | Sched F | $14,823,986.00 | TBD |
| 5 | Miami Dade Water and Sewer Dep<br>PO Box 026055<br>Miami, FL 33102-6055 | Sched F | $106.07 | TBD |
| 5 | Miami Dade Water and Sewer Dep<br>PO Box 026055<br>Miami, FL 33102-6055 | Sched F | $83.41 | TBD |
| 5 | Miami Dade County-DERM<br>PO Box 863532<br>Orlando, FL 32886-3532 | Sched F | $480.00 | TBD |
| 5 | Miami Children's Health Systems<br>3100 SW 62 Ave<br>Miami, FL 33155-3009 | Sched F | $250,000.00 | TBD |
| 5 | Merit Medical Systems Inc<br>1600 W Merit Pkwy<br>South Jordan, UT 84095-0000 | Sched F | $485.50 | TBD |
| 5 | Mentor Worldwide LLC<br>33 Technology Dr<br>Irvine, CA 92618-0000 | Sched F | $1,662.26 | TBD |
| 5 | Medtronic Surgical Technologies<br>6743 Southpoint Dr N<br>Jacksonville, FL 32216-0000 | Sched F | $3,910.61 | TBD |
| 5 | Medtronic Advanced USA Inc<br>PO Box 848086<br>Dallas, TX 75284-0000 | Sched F | $85,540.12 | TBD |
| 5 | Medtronic Advanced Energy<br>PO Box 409201<br>Atlanta, GA 30384-0000 | Sched F | $2,220.00 | TBD |
| 5 | Medline Industries Inc<br>Dept Ch 14400<br>Palatine, IL 60055-0000 | Sched F | $2,873.04 | TBD |
| 5 | Medical Testing Solutions<br>20283 State Road 7<br>Boca Raton, FL 33498-0000 | Sched F | $2,513.29 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Medical Technology Associates<br>6840 Cross Bayou Dr<br>Seminole, FL 33777-0000 | Sched F | $2,513.29 | TBD |
| 5 | Medela Incorporated<br>1101 Corporate Dr<br>McHenry, IL 60050-0000 | Sched F | $972.76 | TBD |
| 5 | Medacta<br>1556 W. Carroll Ave<br>Chicago, IL 60693-0000 | Sched F | $19,600.00 | TBD |
| 5 | Matheson Tri-Gas<br>18000 Beeline Hwy<br>Jupiter, FL 33478-0000 | Sched F | $31,342.01 | TBD |
| 5 | Marsh USA Inc<br>PO Box 846015<br>Dallas, TX 75284-6015 | Sched F | $27,765.00 | TBD |
| 5 | Marina Medical Inc<br>955 Shoutgun Rd<br>Fort Lauderdale, FL 33326-0000 | Sched F | $186.00 | TBD |
| 5 | Maquet Medical Systems USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470-0000 | Sched F | $1,478.64 | TBD |
| 5 | Lina Medical USA Inc<br>PO Box 2503<br>Norcross, GA 30091-0000 | Sched F | $1,550.00 | TBD |
| 5 | Lima Locksmith<br>10420 SW 70 Ter<br>Miami, FL 33174-0000 | Sched F | $2,913.74 | TBD |
| 5 | LDR<br>13785 Research Blvd<br>Ste 200<br>Austin, TX 78750-0000 | Sched F | $346,375.00 | TBD |
| 5 | Language Line Services Inc<br>PO Box 202564<br>Dallas, TX 75320-2564 | Sched F | $563.89 | TBD |
| 5 | Landauer Medical Physics<br>PO Box 809153<br>Chicago, IL 60680-9153 | Sched F | $1,913.03 | TBD |
| 5 | Laboratory Corp of America<br>PO Box 12140<br>Burlington, NC 27216-0000 | Sched F | $3,032.25 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | KR Medical Technologies LLC 2510 Strathfield La Trophy Club, TX 76262-0000 | Sched F | $3,590.00 | TBD |
| 5 | Key Surgical 8101 Wallance Rd Eden Prairie, MN 55344-0000 | Sched F | $844.28 | TBD |
| 5 | KCI USA PO Box 301557 Dallas, TX 75303-1557 | Sched F | $1,613.72 | TBD |
| 5 | JCB Laboratories 7335 W 33 St N Wichita, KS 67205-0000 | Sched F | $290.52 | TBD |
| 5 | J&J Ethicon PO Box 406663 Atlanta, GA 30384-6663 | Sched F | $135,897.87 | TBD |
| 5 | Interhealth, LLC 6960 SW 148 Terr Miami, FL 33158-0000 | Sched F | $1,500.00 | TBD |
| 5 | Integrated Medical Systems PO Box 2725 Columbus, GA 31902-0000 | Sched F | $119.31 | TBD |
| 5 | Integra Luxtec 311 Enterprise Dr Plainsboro, NJ 08536-0000 | Sched F | $22,276.24 | TBD |
| 5 | Innovent Global Inc PO Box 101004 Atlanta, GA 30392-1004 | Sched F | $35,150.01 | TBD |
| 5 | Innovative Medical Products 87 Spring Lane PO Box 8028 Plainville, CT 06062-0000 | Sched F | $371.08 | TBD |
| 5 | Innomed Inc 103 Estus Dr Savannah, GA 31404-0000 | Sched F | $3,872.86 | TBD |
| 5 | IBM PO Box 643600 Pittsburgh, PA 15264-0000 | Sched F | $920.58 | TBD |
| 5 | Hospira Worldwide, Inc. 75 Remittance Dr Ste 6136 Chicago, IL 60675-0000 | Sched F | $1,450.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|-------------------------------------------|
| 5 | Gregoria A Arias<br>421 SW 57 Ave, Apt 1<br>Miami, FL 33144-0000 | Sched F | $300.00 | TBD |
| 5 | Grainger<br>5011 Rittman Rd<br>San Antonio, TX 78218-0000 | Sched F | $546.04 | TBD |
| 5 | Gilchrist & Soames<br>75 Remittance Drive<br>Dept 6060<br>Chicago IL 60675-0000 | Sched F | $445.18 | TBD |
| 5 | FS Group, LLC<br>2105 Elm Hill Pike<br>Ste 200<br>Nashville, TN 37210-0000 | Sched F | $374.46 | TBD |
| 5 | Fresenius Kabi<br>25476 Network Place<br>Chicago, IL 60673-0000 | Sched F | $341.05 | TBD |
| 5 | FPL Energy Services<br>PO Box 25426<br>Miami, FL 33102-5426 | Sched F | $6,690.05 | TBD |
| 5 | FPL Energy Services<br>PO Box 25426<br>Miami, FL 33102-5426 | Sched F | $1,604.96 | TBD |
| 5 | Foulston Siefkin LLP<br>1551 N. Waterfront Pkwy<br>Ste 100<br>Wichita KS 67206-0000 | Sched F | $47,664.84 | TBD |
| 5 | Focus USA Microscopes<br>1835 NE Miami Gardens Dr<br>238<br>Miami, FL 33179-0000 | Sched F | $305.00 | TBD |
| 5 | Florida Department of Health<br>Bureau of Public Health Laboratories<br>1217 Pearl Street<br>Jacksonville, FL 32202-0000 | Sched F | $2,576.25 | TBD |
| 5 | Florida City Gas<br>PO Box 4569<br>Loc 6250<br>Atlanta, GA 30302-4569 | Sched F | $5,129.42 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Florida City Gas<br>PO Box 4569<br>Loc 6250<br>Atlanta, GA 30302-4569 | Sched F | $1,307.85 | TBD |
| 5 | Florida Birth-Related Neurological Injury Compensation Association<br>PO Box 14567<br>Tallahassee, FL 32317-4567 | Sched F | $11,450.00 | TBD |
| 5 | Fisher Healthcare<br>PO Box 404705<br>Atlanta, GA 30384-4705 | Sched F | $432.54 | TBD |
| 5 | Fedex<br>PO Box 660481<br>Dallas, TX 75266-0000 | Sched F | $1,085.91 | TBD |
| 5 | Esquire Express Inc<br>2275 E 11 Ave<br>Hialeah, FL 33013-0000 | Sched F | $398.31 | TBD |
| 5 | Encore Medical LP<br>PO Box 660126<br>Dallas, TX 75266-0000 | Sched F | $105,601.38 | TBD |
| 5 | Elsevier Inc<br>1600 JFK Blvd<br>Ste 1800<br>Philadelphia, PA 19103-0000 | Sched F | $2,864.00 | TBD |
| 5 | Elliquence LLC<br>2455 Grand Ave<br>Baldwin, NY 11510-0000 | Sched F | $2,826.32 | TBD |
| 5 | Ecolab Equipment Care<br>24673 Network Place<br>Chicago, IL 60673-0000 | Sched F | $539.37 | TBD |
| 5 | Dynamic Chemical Product<br>PO Box 960085<br>Miami, FL 33296-0000 | Sched F | $664.55 | TBD |
| 5 | Dutch Ophthalmic USA Inc<br>10 Continental Dr<br>Bldg 1<br>Exeter, NH 03833-0000 | Sched F | $69.05 | TBD |
| 5 | Dex Imaging<br>8880 NW 20 St<br>Ste N<br>Miami, FL 33172-0000 | Sched F | $352.39 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|--------------------------------------------|
| 5 | DePuy Synthes Sales, Inc.<br>PO Box 406663<br>Atlanta, GA 30384-0000 | Sched F | $60,681.17 | TBD |
| 5 | Dan Saale<br>% Nuehealth<br>11221 Roe Ave<br>Ste 300<br>Leawood, KS 66211-0000 | Sched F | $42.80 | TBD |
| 5 | Cynamon Bros.& Sons Inc<br>1051 E 49 St<br>Hialeah, FL 33013-0000 | Sched F | $1,460.00 | TBD |
| 5 | Culligan<br>11540 Interchange Circle N<br>Miramar, FL 33126-0000 | Sched F | $925.00 | TBD |
| 5 | Covidien<br>15 Hampshire St<br>Mansfield, MA 02048-0000 | Sched F | $15,588.62 | TBD |
| 5 | Cort Business Service Corp<br>PO Box 17401<br>Baltimore, MD 21297-1401 | Sched F | $3,006.30 | TBD |
| 5 | Cooper Surgical<br>95 Corporate Dr<br>Trumbull, CT 06611-0000 | Sched F | $2,079.31 | TBD |
| 5 | Conmed Corporation<br>Church Steet Sta<br>PO Box 6814<br>New York, NY 10249-6814 | Sched F | $54,728.43 | TBD |
| 5 | Compass Medical Solution<br>PO Box 470667<br>Fort Worth, TX 76147-0000 | Sched F | $2,812.00 | TBD |
| 5 | Comcast<br>PO Box 530099<br>Atlanta, GA 30353-0099 | Sched F | $1,989.21 | TBD |
| 5 | Collectrx<br>416 Hungerford Dr<br>Ste 435<br>Rockville, MD 20850-0000 | Sched F | $3,169.85 | TBD |
| 5 | Citadel Outsource Group LLC<br>162 Imperial Blvd<br>Attn: Glenda Tankersley, CEO<br>Hendersonville, TN 37075-0000 | Sched F | $13,792.16 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|--------------------------------|--------------------------------------------|
| 5 | Ciox Health<br>PO Box 409669<br>Atlanta, GA 30384-0000 | Sched F | $46.74 | TBD |
| 5 | Cigna<br>PO Box 589<br>La Grange, KY 40031-0000 | Sched F | $5,054.58 | TBD |
| 5 | CAS Medical Systems Inc<br>44 E Industrial Rd<br>Branford, CT 06405-0000 | Sched F | $1,928.89 | TBD |
| 5 | Carl Zeiss Surgical Products<br>5160 Hacienda Dr<br>Dublin, CA 94568-0000 | Sched F | $2,107.81 | TBD |
| 5 | Carl Zeiss Meditec, Inc.<br>P.O. Box 100372<br>Pasadena, CA 91189-0372 | Sched F | $2,107.81 | TBD |
| 5 | Carefusion Solutions LLC<br>Pyxis Products<br>25082 Network Pl<br>Chicago, IL 60673-1250 | Sched F | $70,303.72 | TBD |
| 5 | Carefusion 123<br>25082 Network Place<br>Chicago, IL 60673-1250 | Sched F | $12,075.37 | TBD |
| 5 | Careerbuilder LLC<br>13047 Collection Ctr Dr<br>Chicago, IL 60693-0130 | Sched F | $1,500.00 | TBD |
| 5 | Captiva Spine Inc<br>967 N. Alternate Ala<br>Ste 1310<br>Jupiter, FL 33477-3206 | Sched F | $8,230.00 | TBD |
| 5 | Cactus Software<br>10950 Grandview Drive<br>Suite 200<br>Overland Park, KS 66210-1514 | Sched F | $3,228.75 | TBD |
| 5 | BSN Medical<br>5825 Carnegie Blvd<br>Charlotte, NC 28209-0000 | Sched F | $27.32 | TBD |
| 5 | Biomet Trauma<br>75 Remittance Dr<br>Ste 3283<br>Chicago, IL 60675-0000 | Sched F | $13,770.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Benvenue Medical Inc<br>5403 Betsy Ross Dr<br>Santa Clara, CA 95054-0000 | Sched F | $99,792.50 | TBD |
| 5 | Bensonwedd, LLC<br>PO Box 772<br>Olathe, KS 66061-0000 | Sched F | $2,222.18 | TBD |
| 5 | Bayer Healthcare<br>100 Bayer Blvd<br>Whippany, NJ 07981-0000 | Sched F | $299.14 | TBD |
| 5 | Bard Access Systems Inc<br>605 N 5600 West<br>Salt Lake City, UT 84116-0000 | Sched F | $425.00 | TBD |
| 5 | Baker Tilly Virchow Krause LLP<br>Box 78975<br>Milwaukee, WI 53278-8975 | Sched F | $3,561.25 | TBD |
| 5 | B.A. Nurses Uniforms<br>1045 NW 20 St<br>Miami, FL 33127-0000 | Sched F | $5,440.74 | TBD |
| 5 | Avella<br>9265 Kirby Dr<br>Houston, TX 77054-0000 | Sched F | $11,960.00 | TBD |
| 5 | Avalon Gardens<br>14901 SW 71 Ave<br>Miami, FL 33158-0000 | Sched F | $12,640.00 | TBD |
| 5 | Autonogy Co<br>4425 Indian Creek Pkwy<br>Overland Park, KS 66207-0000 | Sched F | $2,160.00 | TBD |
| 5 | Associated Credit Service<br>PO Box 5171<br>Westborough, MA 01581-0000 | Sched F | $234.31 | TBD |
| 5 | Arthrosurface Inc<br>28 Forge Pkwy<br>Franklin, MA 02038-0000 | Sched F | $8,591.00 | TBD |
| 5 | Another Garage & Gate Inc<br>3771 NW 51 St. Unit A<br>Miami, FL 33142-0000 | Sched F | $345.00 | TBD |
| 5 | Amex Pharmacy<br>P.O. Box 3367<br>Downers Grove. IL 60515-0000 | Sched F | $85.00 | TBD |
| 5 | Amerisource<br>PO Box 4738<br>Houston. TX 77210-0000 | Sched F | $6,394.16 | TBD |

EXHIBIT C LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|-------|------------------|--------------|----------------------------------|---------------------------------------------|
| 5 | American Portable Air Condition<br>PO Box 297646<br>Hollywood, FL 33029-0000 | Sched F | $1,377.00 | TBD |
| 5 | Alta Language Services Inc<br>3355 Lenox Rd NE, #510<br>Atlanta, GA 30326-0000 | Sched F | $184.00 | TBD |
| 5 | Alliqua Biomedical Inc<br>2150 Cabot Blvd W, Ste B<br>Langhorne, PA 19047-0000 | Sched F | $4,188.00 | TBD |
| 5 | Allergan USA Inc<br>2525 Dupont Dr<br>Irvine, CA 92612-0000 | Sched F | $31,235.51 | TBD |
| 5 | Allen Medical Systems<br>100 Discovery Way<br>Acton, MA 01720-0000 | Sched F | $1,190.77 | TBD |
| 5 | Alimed Inc<br>297 High St<br>Dedham, MA 02026-0000 | Sched F | $935.75 | TBD |
| 5 | Alcon Laboratories<br>6201 S Freeway Wx-21<br>Fort Worth, TX 76134-0000 | Sched F | $59,253.87 | TBD |
| 5 | Aesculap Inc<br>PO Box 780426<br>Philadelphia, PA 19178-0426<br>Aesculap Inc<br>PO Box 780426<br>Philadelphia, PA 19178-0426 | Sched F | $8,040.17 | TBD |
| 5 | Aesculap Implant Systems LLC<br>PO Box 780391<br>Philadelphia, PA 19178-0391 | Sched F | $74,593.88 | TBD |
| 5 | Advance Electronics<br>205 NW 128 Avenue<br>Miami, FL 33182-0000 | Sched F | $5,235.51 | TBD |
| 5 | Adler Instrument Company<br>560 Trinity Creek Cove<br>Cordova, TN 38018-0000 | Sched F | $6,133.43 | TBD |
| 5 | ACell Inc<br>6640 Eli Whitney Dr<br>Columbia, MD 21046-0000 | Sched F | $3,176.00 | TBD |
| 5 | ACE Sales Corp.<br>7321 NW 46 St<br>Miami, FL 33166-0000 | Sched F | $2,320.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | ABT Medical 8813 Pinto Dr Lake Worth, FL 33467-0000 | Sched F | $5,829.00 | TBD |
| 5 | Abbott Laboratories 75 Remittance Dr Ste 1310 Chicago, IL 60675-0000 | Sched F | $1,472.50 | TBD |
| 5 | A.A. Fire Equipment Company Inc 480 NE 159 St Miami, FL 33162-0000 | Sched F | $363.80 | TBD |
| 5 | Patient 56 | Patient POC 1 | $ 2,002.60 | TBD |
| 5 | Patient 139 | Patient POC 103 | $ 208.24 | TBD |
| 5 | Patient 56 | Patient POC 104 | $ 2,002.60 | TBD |
| 5 | Patient 237 | Patient POC 109 | $ 927.74 | TBD |
| 5 | Patient 71 | Patient POC 151 | $ 1,465.00 | TBD |
| 5 | Patient 245 | Patient Sched F | $ 250.00 | TBD |
| 5 | Patient 244 | Patient Sched F | $ 1,250.00 | TBD |
| 5 | Patient 243 | Patient Sched F | $ 317.20 | TBD |
| 5 | Patient 242 | Patient Sched F | $ 250.00 | TBD |
| 5 | Patient 241 | Patient Sched F | $ 1,129.49 | TBD |
| 5 | Patient 261 | Patient Sched F | $ 100.00 | TBD |
| 5 | Patient 55 | Patient Sched F | $ 16.00 | TBD |
| 5 | Patient 240 | Patient Sched F | $ 154.61 | TBD |
| 5 | Patient 239 | Patient Sched F | $ 250.00 | TBD |
| 5 | Patient 238 | Patient Sched F | $ 1,842.77 | TBD |
| 5 | Patient 236 | Patient Sched F | $ 500.00 | TBD |
| 5 | Patient 235 | Patient Sched F | $ 50.00 | TBD |
| 5 | Patient 234 | Patient Sched F | $ 300.00 | TBD |
| 5 | Patient 54 | Patient Sched F | $ 40.00 | TBD |
| 5 | Patient 53 | Patient Sched F | $ 750.00 | TBD |
| 5 | Patient 233 | Patient Sched F | $ 26.32 | TBD |
| 5 | Patient 232 | Patient Sched F | $ 7,500.00 | TBD |
| 5 | Patient 231 | Patient Sched F | $ 70.00 | TBD |
| 5 | Patient 52 | Patient Sched F | $ 100.00 | TBD |
| 5 | Patient 260 | Patient Sched F | $ 36.10 | TBD |
| 5 | Patient 230 | Patient Sched F | $ 700.00 | TBD |
| 5 | Patient 51 | Patient Sched F | $ 270.00 | TBD |
| 5 | Patient 229 | Patient Sched F | $ 951.89 | TBD |
| 5 | Patient 228 | Patient Sched F | $ 323.40 | TBD |
| 5 | Patient 50 | Patient Sched F | $ 1,397.19 | TBD |
| 5 | Patient 227 | Patient Sched F | $ 2,785.62 | TBD |
| 5 | Patient 226 | Patient Sched F | $ 215.06 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Patient 259 | Patient Sched F | $ 111.00 | TBD |
| 5 | Patient 225 | Patient Sched F | $ 101.87 | TBD |
| 5 | Patient 224 | Patient Sched F | $ 350.00 | TBD |
| 5 | Patient 223 | Patient Sched F | $ 1,000.00 | TBD |
| 5 | Patient 222 | Patient Sched F | $ 1,086.36 | TBD |
| 5 | Patient 221 | Patient Sched F | $ 176.00 | TBD |
| 5 | Patient 220 | Patient Sched F | $ 150.70 | TBD |
| 5 | Patient 219 | Patient Sched F | $ 260.87 | TBD |
| 5 | Patient 218 | Patient Sched F | $ 83.33 | TBD |
| 5 | Patient 217 | Patient Sched F | $ 98.50 | TBD |
| 5 | Patient 216 | Patient Sched F | $ 500.00 | TBD |
| 5 | Patient 49 | Patient Sched F | $ 1,923.00 | TBD |
| 5 | Patient 215 | Patient Sched F | $ 479.82 | TBD |
| 5 | Patient 214 | Patient Sched F | $ 65.00 | TBD |
| 5 | Patient 213 | Patient Sched F | $ 247.20 | TBD |
| 5 | Patient 212 | Patient Sched F | $ 1,000.00 | TBD |
| 5 | Patient 48 | Patient Sched F | $ 40.00 | TBD |
| 5 | Patient 211 | Patient Sched F | $ 913.69 | TBD |
| 5 | Patient 210 | Patient Sched F | $ 21.00 | TBD |
| 5 | Patient 209 | Patient Sched F | $ 300.00 | TBD |
| 5 | Patient 208 | Patient Sched F | $ 1,872.47 | TBD |
| 5 | Patient 207 | Patient Sched F | $ 100.00 | TBD |
| 5 | Patient 206 | Patient Sched F | $ 200.00 | TBD |
| 5 | Patient 205 | Patient Sched F | $ 350.00 | TBD |
| 5 | Patient 204 | Patient Sched F | $ 600.00 | TBD |
| 5 | Patient 203 | Patient Sched F | $ 70.23 | TBD |
| 5 | Patient 202 | Patient Sched F | $ 413.00 | TBD |
| 5 | Patient 201 | Patient Sched F | $ 90.00 | TBD |
| 5 | Patient 200 | Patient Sched F | $ 130.00 | TBD |
| 5 | Patient 199 | Patient Sched F | $ 272.00 | TBD |
| 5 | Patient 198 | Patient Sched F | $ 100.00 | TBD |
| 5 | Patient 197 | Patient Sched F | $ 10.00 | TBD |
| 5 | Patient 47 | Patient Sched F | $ 250.00 | TBD |
| 5 | Patient 196 | Patient Sched F | $ 328.00 | TBD |
| 5 | Patient 46 | Patient Sched F | $ 85.50 | TBD |
| 5 | Patient 195 | Patient Sched F | $ 16.83 | TBD |
| 5 | Patient 194 | Patient Sched F | $ 100.00 | TBD |
| 5 | Patient 45 | Patient Sched F | $ 224.50 | TBD |
| 5 | Patient 193 | Patient Sched F | $ 919.99 | TBD |
| 5 | Patient 192 | Patient Sched F | $ 659.08 | TBD |
| 5 | Patient 191 | Patient Sched F | $ 36.45 | TBD |
| 5 | Patient 190 | Patient Sched F | $ 1,255.91 | TBD |
| 5 | Patient 189 | Patient Sched F | $ 105.74 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Patient  44 | Patient Sched F | $          250.00 | TBD |
| 5 | Patient  188 | Patient Sched F | $          100.00 | TBD |
| 5 | Patient  187 | Patient Sched F | $            62.00 | TBD |
| 5 | Patient  43 | Patient Sched F | $          893.76 | TBD |
| 5 | Patient  186 | Patient Sched F | $          485.53 | TBD |
| 5 | Patient  42 | Patient Sched F | $          918.22 | TBD |
| 5 | Patient  185 | Patient Sched F | $          250.00 | TBD |
| 5 | Patient  184 | Patient Sched F | $          235.45 | TBD |
| 5 | Patient  258 | Patient Sched F | $            42.21 | TBD |
| 5 | Patient  183 | Patient Sched F | $          225.60 | TBD |
| 5 | Patient  182 | Patient Sched F | $          117.18 | TBD |
| 5 | Patient  41 | Patient Sched F | $            16.83 | TBD |
| 5 | Patient  181 | Patient Sched F | $            66.88 | TBD |
| 5 | Patient  40 | Patient Sched F | $          400.00 | TBD |
| 5 | Patient  180 | Patient Sched F | $          278.79 | TBD |
| 5 | Patient  179 | Patient Sched F | $          331.00 | TBD |
| 5 | Patient  257 | Patient Sched F | $          989.88 | TBD |
| 5 | Patient  178 | Patient Sched F | $       1,920.00 | TBD |
| 5 | Patient  177 | Patient Sched F | $          410.92 | TBD |
| 5 | Patient  39 | Patient Sched F | $       1,583.45 | TBD |
| 5 | Patient  256 | Patient Sched F | $            69.54 | TBD |
| 5 | Patient  176 | Patient Sched F | $          250.00 | TBD |
| 5 | Patient  37 | Patient Sched F | $            18.40 | TBD |
| 5 | Patient  175 | Patient Sched F | $            43.00 | TBD |
| 5 | Patient  174 | Patient Sched F | $          351.12 | TBD |
| 5 | Patient  173 | Patient Sched F | $          500.00 | TBD |
| 5 | Patient  172 | Patient Sched F | $          945.01 | TBD |
| 5 | Patient  171 | Patient Sched F | $            60.47 | TBD |
| 5 | Patient  170 | Patient Sched F | $            26.98 | TBD |
| 5 | Patient  169 | Patient Sched F | $            86.16 | TBD |
| 5 | Patient  168 | Patient Sched F | $          488.56 | TBD |
| 5 | Patient  36 | Patient Sched F | $            96.52 | TBD |
| 5 | Patient  167 | Patient Sched F | $       1,281.11 | TBD |
| 5 | Patient  166 | Patient Sched F | $       1,110.69 | TBD |
| 5 | Patient  35 | Patient Sched F | $          250.00 | TBD |
| 5 | Patient  165 | Patient Sched F | $          384.67 | TBD |
| 5 | Patient  164 | Patient Sched F | $          128.00 | TBD |
| 5 | Patient  163 | Patient Sched F | $          244.00 | TBD |
| 5 | Patient  34 | Patient Sched F | $          104.61 | TBD |
| 5 | Patient  162 | Patient Sched F | $       2,029.35 | TBD |
| 5 | Patient  161 | Patient Sched F | $          289.25 | TBD |
| 5 | Patient  160 | Patient Sched F | $          793.38 | TBD |
| 5 | Patient  159 | Patient Sched F | $          117.84 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Patient  158 | Patient Sched F | $        1,070.00 | TBD |
| 5 | Patient  157 | Patient Sched F | $          603.00 | TBD |
| 5 | Patient  156 | Patient Sched F | $          276.45 | TBD |
| 5 | Patient  155 | Patient Sched F | $          100.00 | TBD |
| 5 | Patient  154 | Patient Sched F | $            13.67 | TBD |
| 5 | Patient  153 | Patient Sched F | $          100.00 | TBD |
| 5 | Patient  152 | Patient Sched F | $          250.00 | TBD |
| 5 | Patient  31 | Patient Sched F | $          125.00 | TBD |
| 5 | Patient  30 | Patient Sched F | $          203.97 | TBD |
| 5 | Patient  151 | Patient Sched F | $            54.61 | TBD |
| 5 | Patient  29 | Patient Sched F | $          678.49 | TBD |
| 5 | Patient  150 | Patient Sched F | $          530.30 | TBD |
| 5 | Patient  149 | Patient Sched F | $          384.00 | TBD |
| 5 | Patient  148 | Patient Sched F | $          275.00 | TBD |
| 5 | Patient  147 | Patient Sched F | $          250.00 | TBD |
| 5 | Patient  28 | Patient Sched F | $          190.14 | TBD |
| 5 | Patient  146 | Patient Sched F | $          655.72 | TBD |
| 5 | Patient  27 | Patient Sched F | $            78.99 | TBD |
| 5 | Patient  26 | Patient Sched F | $            25.00 | TBD |
| 5 | Patient  145 | Patient Sched F | $            22.36 | TBD |
| 5 | Patient  144 | Patient Sched F | $          298.06 | TBD |
| 5 | Patient  143 | Patient Sched F | $          809.51 | TBD |
| 5 | Patient  142 | Patient Sched F | $          775.00 | TBD |
| 5 | Patient  141 | Patient Sched F | $            16.98 | TBD |
| 5 | Patient  140 | Patient Sched F | $        1,533.75 | TBD |
| 5 | Patient  255 | Patient Sched F | $          256.00 | TBD |
| 5 | Patient  138 | Patient Sched F | $          415.27 | TBD |
| 5 | Patient  137 | Patient Sched F | $          155.10 | TBD |
| 5 | Patient  136 | Patient Sched F | $          115.03 | TBD |
| 5 | Patient  135 | Patient Sched F | $            70.23 | TBD |
| 5 | Patient  25 | Patient Sched F | $            65.00 | TBD |
| 5 | Patient  134 | Patient Sched F | $        3,000.00 | TBD |
| 5 | Patient  133 | Patient Sched F | $          512.43 | TBD |
| 5 | Patient  132 | Patient Sched F | $          299.31 | TBD |
| 5 | Patient  131 | Patient Sched F | $          827.29 | TBD |
| 5 | Patient  130 | Patient Sched F | $        2,163.22 | TBD |
| 5 | Patient  129 | Patient Sched F | $          296.16 | TBD |
| 5 | Patient  128 | Patient Sched F | $          492.58 | TBD |
| 5 | Patient  254 | Patient Sched F | $        2,113.70 | TBD |
| 5 | Patient  127 | Patient Sched F | $          245.00 | TBD |
| 5 | Patient  126 | Patient Sched F | $          460.00 | TBD |
| 5 | Patient  125 | Patient Sched F | $          100.00 | TBD |
| 5 | Patient  124 | Patient Sched F | $          100.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Patient  123 | Patient Sched F | $       225.12 | TBD |
| 5 | Patient  24 | Patient Sched F | $         50.00 | TBD |
| 5 | Patient  23 | Patient Sched F | $       250.00 | TBD |
| 5 | Patient  22 | Patient Sched F | $         50.00 | TBD |
| 5 | Patient  20 | Patient Sched F | $       132.40 | TBD |
| 5 | Patient  19 | Patient Sched F | $       736.61 | TBD |
| 5 | Patient  122 | Patient Sched F | $         50.00 | TBD |
| 5 | Patient  121 | Patient Sched F | $       550.00 | TBD |
| 5 | Patient  120 | Patient Sched F | $         50.00 | TBD |
| 5 | Patient  119 | Patient Sched F | $       113.34 | TBD |
| 5 | Patient  118 | Patient Sched F | $         93.17 | TBD |
| 5 | Patient  117 | Patient Sched F | $         93.45 | TBD |
| 5 | Patient  116 | Patient Sched F | $       110.19 | TBD |
| 5 | Patient  115 | Patient Sched F | $       107.57 | TBD |
| 5 | Patient  114 | Patient Sched F | $         44.99 | TBD |
| 5 | Patient  113 | Patient Sched F | $       690.78 | TBD |
| 5 | Patient  18 | Patient Sched F | $       121.58 | TBD |
| 5 | Patient  112 | Patient Sched F | $       250.00 | TBD |
| 5 | Patient  111 | Patient Sched F | $       136.61 | TBD |
| 5 | Patient  110 | Patient Sched F | $         70.23 | TBD |
| 5 | Patient  109 | Patient Sched F | $       500.00 | TBD |
| 5 | Patient  108 | Patient Sched F | $       372.49 | TBD |
| 5 | Patient  107 | Patient Sched F | $         95.39 | TBD |
| 5 | Patient  253 | Patient Sched F | $       187.58 | TBD |
| 5 | Patient  106 | Patient Sched F | $       100.00 | TBD |
| 5 | Patient  105 | Patient Sched F | $     1,467.00 | TBD |
| 5 | Patient  104 | Patient Sched F | $     1,130.00 | TBD |
| 5 | Patient  103 | Patient Sched F | $       116.82 | TBD |
| 5 | Patient  16 | Patient Sched F | $       183.10 | TBD |
| 5 | Patient  102 | Patient Sched F | $       376.00 | TBD |
| 5 | Patient  15 | Patient Sched F | $       250.00 | TBD |
| 5 | Patient  14 | Patient Sched F | $         70.23 | TBD |
| 5 | Patient  101 | Patient Sched F | $     1,872.36 | TBD |
| 5 | Patient  100 | Patient Sched F | $         50.00 | TBD |
| 5 | Patient  99 | Patient Sched F | $       140.27 | TBD |
| 5 | Patient  98 | Patient Sched F | $       596.83 | TBD |
| 5 | Patient  97 | Patient Sched F | $       200.00 | TBD |
| 5 | Patient  96 | Patient Sched F | $       120.00 | TBD |
| 5 | Patient  13 | Patient Sched F | $       600.78 | TBD |
| 5 | Patient  12 | Patient Sched F | $         16.44 | TBD |
| 5 | Patient  95 | Patient Sched F | $       250.00 | TBD |
| 5 | Patient  94 | Patient Sched F | $       750.00 | TBD |
| 5 | Patient  252 | Patient Sched F | $         29.50 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Patient  251 | Patient Sched F | $        43.25 | TBD |
| 5 | Patient  250 | Patient Sched F | $       328.00 | TBD |
| 5 | Patient  93 | Patient Sched F | $       277.92 | TBD |
| 5 | Patient  11 | Patient Sched F | $       141.24 | TBD |
| 5 | Patient  92 | Patient Sched F | $       125.54 | TBD |
| 5 | Patient  10 | Patient Sched F | $        87.13 | TBD |
| 5 | Patient  91 | Patient Sched F | $        70.23 | TBD |
| 5 | Patient  90 | Patient Sched F | $     2,900.00 | TBD |
| 5 | Patient  89 | Patient Sched F | $       702.84 | TBD |
| 5 | Patient  88 | Patient Sched F | $        80.65 | TBD |
| 5 | Patient  87 | Patient Sched F | $       317.94 | TBD |
| 5 | Patient  9 | Patient Sched F | $       101.12 | TBD |
| 5 | Patient  86 | Patient Sched F | $       999.94 | TBD |
| 5 | Patient  85 | Patient Sched F | $       390.05 | TBD |
| 5 | Patient  84 | Patient Sched F | $       262.10 | TBD |
| 5 | Patient  83 | Patient Sched F | $       528.89 | TBD |
| 5 | Patient  82 | Patient Sched F | $       325.97 | TBD |
| 5 | Patient  81 | Patient Sched F | $       159.22 | TBD |
| 5 | Patient  80 | Patient Sched F | $       923.00 | TBD |
| 5 | Patient  79 | Patient Sched F | $     1,000.00 | TBD |
| 5 | Patient  78 | Patient Sched F | $       300.00 | TBD |
| 5 | Patient  77 | Patient Sched F | $       250.00 | TBD |
| 5 | Patient  76 | Patient Sched F | $       250.00 | TBD |
| 5 | Patient  7 | Patient Sched F | $        26.25 | TBD |
| 5 | Patient  75 | Patient Sched F | $       664.61 | TBD |
| 5 | Patient  249 | Patient Sched F | $        22.10 | TBD |
| 5 | Patient  6 | Patient Sched F | $       200.00 | TBD |
| 5 | Patient  5 | Patient Sched F | $       119.00 | TBD |
| 5 | Patient  74 | Patient Sched F | $        78.99 | TBD |
| 5 | Patient  73 | Patient Sched F | $       325.00 | TBD |
| 5 | Patient  72 | Patient Sched F | $        50.00 | TBD |
| 5 | Patient  70 | Patient Sched F | $       270.91 | TBD |
| 5 | Patient  69 | Patient Sched F | $        50.00 | TBD |
| 5 | Patient  68 | Patient Sched F | $       143.60 | TBD |
| 5 | Patient  248 | Patient Sched F | $        35.00 | TBD |
| 5 | Patient  67 | Patient Sched F | $       741.00 | TBD |
| 5 | Patient  66 | Patient Sched F | $       393.80 | TBD |
| 5 | Patient  4 | Patient Sched F | $       205.24 | TBD |
| 5 | Patient  65 | Patient Sched F | $        26.00 | TBD |
| 5 | Patient  3 | Patient Sched F | $       398.06 | TBD |
| 5 | Patient  64 | Patient Sched F | $       892.41 | TBD |
| 5 | Patient  63 | Patient Sched F | $       404.61 | TBD |
| 5 | Patient  62 | Patient Sched F | $     1,500.00 | TBD |

EXHIBIT C  LIST OF CREDITORS TO BE PAID PURSUANT TO THE PLAN

| Class | Name of Creditor | Claim Number | Scheduled and/or Claimed Amount | First Dividend to be Paid Pursuant to Plan |
|---|---|---|---|---|
| 5 | Patient  247 | Patient Sched F | $      100.00 | TBD |
| 5 | Patient  246 | Patient Sched F | $       50.00 | TBD |
| 5 | Patient  61 | Patient Sched F | $      250.00 | TBD |
| 5 | Patient  60 | Patient Sched F | $       38.60 | TBD |
| 5 | Patient  59 | Patient Sched F | $      302.22 | TBD |
| 5 | Patient  58 | Patient Sched F | $      911.98 | TBD |
| 5 | Patient  57 | Patient Sched F | $      300.00 | TBD |
| 5 | Patient  1 | Patient Sched F | $      380.36 | TBD |
| | | **TOTAL CLASS 5 CLAIMS:** | **$51,596,191.32** | |
| 6 | Variety Children's Hospital d/b/a Nicklaus Children's Hospital (GUC Claim) | ECF 214 | $8,124,890.63 | $0.00 |
| | | **TOTAL CLASS 6 CLAIMS:** | **$8,124,890.63** | |
| 7 | Equity Interests in the Debtor | N/A | List of Equity Security Holders ECF no. 220 | $0.00 |
| | | **TOTAL CLASS 7 CLAIMS:** | **$0.00** | |

**EXHIBIT  D  LIST OF DISPUTED, CONTINGENT OR UNLIQUIDATED CLAIMS**

The following is a list of disputed, contingent or unliquidated claims which are also included in Exhibit C.

Note: If a claim was filed and is still in dispute, indicate claim number as is reflected in the claims register and give status of dispute (e.g. objection pending, etc.). Until there is an order on an objection, you must have enough money in the trust account to cover these creditors.  If a person was listed in the schedules as disputed and they did not file a claim by the deadline date to file claims, you need not list them below or have money in your trust account to cover them.   They are automatically taken off the case as creditors.

| CLASS | NAME OF CREDITOR | CLAIM # | SCHEDULED AND/OR CLAIMED AMOUNT | STATUS OF CLAIM |
|-------|------------------|---------|--------------------------------|-----------------|
| 5 | City of Miami | 90 | $56.50 | Objection pending. ECF No. 436. |
| 5 | State of Florida, Agency for Health Care Administration | 150 | $159,050 | Objection Pending. ECF No. 499 |

LF-34 (rev. 12/01/09)